**Elias REFILE, Appellant**

v.

**Donald VAUGHN, et al., Appellees**

**No. 00–1288.**

United States Court of Appeals, Third Circuit.

Argued July 16, 2002.

Filed Sept. 17, 2002.

Michael J. Confusione Argued, Hegge & Confusione, Woodbury, NJ, for Appellant.

John W. Goldsborough Argued, Thomas W. Dolgenos, Ronald Eisenberg, Arnold H. Gordon, Lynne Abraham, Office of District Attorney, Philadelphia, PA, for Appellees.

Before McKEE, WEIS & DUHE, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Elias Refile ("Appellant") appeals a District Court order denying him habeas corpus relief.  Because his claim that his constitutional rights were violated is meritless, we AFFIRM the ruling of the District Court.

*Background*

Appellant is serving a life sentence for first degree murder, imposed after he entered a guilty plea to murder generally in Pennsylvania state court, and the trial judge fixed the degree of guilt at first degree murder.

The record shows that Appellant's mother told him that Isaac Epps ("Epps") had hit his sister. Appellant, along with at least two others, drove to Epps's house, bringing fist wraps, a blackjack, and a gun. Appellant and Epps fought on Epps's porch, until Appellant was injured and retreated off of the porch toward his car. Epps also began retreating toward his house. When he reached the base of the porch, Appellant grabbed the gun from one of his companions and began shooting at Epps. Epps later died from two gunshot wounds.

After Appellant entered his guilty plea to murder generally (which in Pennsylvania is presumptively a plea to third degree murder), the state court conducted a hearing to determine whether the state established the elements of murder in a higher degree. The state court found proof of first degree murder and imposed the mandatory sentence of life imprisonment.

Represented by new counsel, Appellant appealed to Pennsylvania Superior Court. He challenged the sufficiency and weight of the evidence to support a first degree murder verdict, and claimed that trial counsel had rendered ineffective assistance. The Superior Court found no merit to the sufficiency and weight claims, but remanded for an evidentiary hearing on Appellant's ineffectiveness claim. The court also granted Appellant permission to challenge the validity of his plea. *Commonwealth v. Refile*, 339 Pa.Super. 619, 488 A.2d 1167 (1984). On remand, Appellant's ineffective assistance claims were re-

jected, and the Pennsylvania Supreme Court denied appeal.

Appellant then took a second appeal to the Superior Court, claiming that the trial court should have analyzed his motion to withdraw his plea under a relaxed, presentence standard. The court rejected that claim and affirmed the order. *Commonwealth v. Refile*, 353 Pa.Super. 190, 509 A.2d 400 (1986). The Pennsylvania Supreme Court denied appeal. *Commonwealth v. Refile*, 518 Pa. 655, 544 A.2d 1342 (1988).

Appellant next filed a *pro se* petition for relief under Pennsylvania's Post Conviction Relief Act, 42 Pa. Cons.Stat. §§ 9541–9546. A new attorney filed an amended petition on his behalf, seeking also to relitigate ineffective assistance of trial counsel. The court held an evidentiary hearing and denied the petition. Appellant appealed to the Superior Court and the Superior Court affirmed the denial of relief. *Commonwealth v. Refile*, 441 Pa.Super. 671, 657 A.2d 52 (1994). The state Supreme Court denied appeal. *Commonwealth v. Refile*, 541 Pa. 651, 664 A.2d 540 (1995).

Appellant then filed this federal habeas petition in which he challenged the validity of his guilty plea and ultimate conviction for first degree murder, and asserted that the performance of his trial counsel did not rise to constitutional standards and prejudiced him by resulting in his conviction for first degree murder, rather than a lower degree. The Magistrate Judge recommended denial of his petition. Appellant filed objections and requested oral argument.

The District Court heard oral argument. It acknowledged flaws in the prosecution, and that the facts could justify a lesser degree conviction, but concluded that those defects were harmless given subsequent state court proceedings. The District

Court granted a Certificate of Appealability and this appeal followed.

*Analysis*

In reviewing the denial of a petition for habeas corpus, we exercise plenary review over a district court's legal conclusions, and apply a clearly erroneous standard to factual findings in dispute. *Werts v. Vaughn,* 228 F.3d 178, 191 (3d Cir.2000).

Federal habeas relief should be granted where the adjudication (1) resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established federal law as determined by the United States Supreme Court, or (2) resulted in a decision that was based on an unreasonable determination of the facts in light of the evidence presented in the state court proceeding. 28 U.S.C. § 2254(d).

■ Appellant contends that his guilty plea proceeding was structurally flawed because the trial court purportedly found him guilty of first degree murder "without any trial or evidentiary hearing in which the Commonwealth established the elements of that offense beyond a reasonable doubt." He argues that by accepting the facts as stipulated, the District Court deprived him of a trial on the issue of degree of guilt and thus violated his constitutional rights. However, in Pennsylvania, nothing prevents a criminal defendant pleading guilty to murder from stipulating to the facts for purposes of determining the degree of guilt. *See Commonwealth v. Lewis,* 791 A.2d 1227 (Pa.Super.2002) (accepting stipulation of facts in hearing for defendant who had pled *nolo contendere* to murder); *Cappiarolla v. Zimmerman,* 1990 WL 124930 (E.D.Pa.1990) (same, with defendant who pled guilty to murder). Evidentiary stipulation in degree of guilt hearings in cases with guilty pleas does not violate the Constitution. *See Meyers v. Gillis,* 93 F.3d 1147, 1151–52 (3d Cir. 1996).

Appellant stipulated to facts that a reasonable trier of fact could find sufficient to support a conviction of first degree murder. He then was allowed to offer the testimony of his sister, presumably to demonstrate passion or provocation to support a reduction in degree of guilt to manslaughter. Appellant's claim that the proceeding was constitutionally flawed is meritless.

■ Appellant also contends that his guilty plea counsel was ineffective. To demonstrate that his counsel did not rise to constitutional standards, Appellant must show both that counsel's performance was objectively unreasonable and that the deficient performance was prejudicial to his defense. *Strickland v. Washington,* 466 U.S. 668, 669, 104 S.Ct. 2052, 2055, 80 L.Ed.2d 674 (1984). Judicial evaluation of counsel's performance must be deferential, and the court must make every effort to avoid the distorting effects of hindsight. *Id.*

To overturn the state court's finding that Appellant's counsel was not ineffective, we must find that the state court reached its decision in contravention or misapplication of the standard for ineffective counsel set out in *Strickland* or by an unreasonable determination of the facts in light of the evidence presented. We defer to state court findings of fact, *Berryman v. Morton,* 100 F.3d 1089, 1094 (3d Cir.1996), including the state court's determination of witnesses' credibility, *Thompson v. Keohane,* 516 U.S. 99, 110, 116 S.Ct. 457, 464, 133 L.Ed.2d 383 (1995), although the state court's determination of ineffectiveness is a mixed question of law and fact and therefore is accorded a lesser degree of deference. *Strickland,* 466 U.S. 668, 698, 104 S.Ct. 2052, 2070.

In arguing that his guilty plea counsel was ineffective, Appellant points to three

aspects of counsel's performance. First, counsel did not present the testimony of Appellant's mother, Shirley, Appellant's brother, Keith, or of Appellant himself at the plea proceeding. In hearing their testimony at later evidentiary hearings, the state court determined that Shirley Refile was not credible and that testimony offered by Appellant and by Keith Refile served only to support a conviction for first degree murder. We agree with the state court finding that counsel's decision not to present these witnesses at the guilty plea proceeding was a reasonable exercise of counsel's professional judgment.

■ Appellant argues that his counsel should have objected to the prosecution's summary of the events leading to Mr. Epp's death. However, the state court found that Appellant's version of the facts did not negate its previous finding of first degree murder. Thus, the choice by Appellant's counsel not to object, regardless of reasonableness, did not prejudice Appellant.

Finally, the state court rejected as rising to the "heights of incredulity" the Appellant's testimony that his guilty plea attorney promised a conviction no greater than third degree murder.

We accept this determination of Appellant's credibility as reasonable given the evidence presented.

We hold that the state court in rejecting Appellant's ineffective counsel claim neither contradicted *Strickland* nor made an unreasonable determination of the facts based on the evidence presented.

We find no violation of Appellant's rights; therefore, we need not reach the prejudice requirement for habeas relief.

*Conclusion*

Because Appellant's allegations of constitutional rights violations lack merit, we AFFIRM the district court's denial of habeas relief.